**MEI LIN, Yi Xiao Huang, Petitioners,**

v.

**Eric H. HOLDER, Jr.,[1] United States Attorney General, Respondent.**

No. 08–3428–ag.

United States Court of Appeals, Second Circuit.

Dec. 21, 2009.

---

1. Pursuant to Federal Rule of Appellate Procedure 43(c)(2), Attorney General Eric H. Holder, Jr., is automatically substituted for former Attorney General Michael B. Mukasey as respondent in this case.

Richard Tarzia, Belle Mead, NJ, for Petitioners.

Michael F. Hertz, Deputy Assistant Attorney General, Civil Division, Ernesto H. Molina, Jr., Assistant Director, Drew C. Brinkman, Trial Attorney, Office of Immigration Litigation, U.S. Department of Justice, Washington, D.C., for Respondent.

PRESENT: JOSEPH M. McLAUGHLIN, JOSÉ A. CABRANES, and RICHARD C. WESLEY, Circuit Judges.

## SUMMARY ORDER

Mei Lin and Yi Xiao Huang, both natives and citizens of China, seek review of the June 16, 2008 order of the BIA: (1) vacating the May 30, 2006 decision of Immigration Judge ("IJ") Noel A. Brennan granting Lin's application for asylum; (2) pretermitting Lin's application for asylum and denying her application for withholding of removal and relief under the Convention Against Torture ("CAT"); and (3) denying Lin's motion to remand.[2] *In re Mei Lin and Yi Xiao Huang,* Nos. A099 429 066/067 (B.I.A. June 16, 2008), *aff'g* Nos. A099 429 066/067 (Immig. Ct. N.Y.

City May 30, 2006). We assume the parties' familiarity with the underlying facts and procedural history of the case.

■ As an initial matter, we lack jurisdiction to review the BIA's decision insofar as it pretermitted as untimely Lin's application for asylum. *See* 8 U.S.C. § 1158(a)(3). While we retain jurisdiction to review constitutional claims and "questions of law," 8 U.S.C. § 1252(a)(2)(D), Lin has made no such argument. Rather, Lin challenges the BIA's discretionary determination that she did not show changed circumstances sufficient to excuse the untimeliness of her asylum application, which is precisely the type of argument that we lack jurisdiction to review. *Xiao Ji Chen v. U.S. Dep't of Justice,* 471 F.3d 315, 329 (2d Cir.2006). We dismiss the petition for review to that extent, and proceed to review Lin's challenge to the BIA's denial of her application for withholding of removal and CAT relief.

Because the BIA vacated the IJ's decision, we review only the decision of the BIA. *See Yan Chen v. Gonzales,* 417 F.3d 268, 271 (2d Cir.2005). The applicable standards of review are well-established. *See, e.g., Yanqin Weng v. Holder,* 562 F.3d 510, 513 (2d Cir.2009).

The BIA did not err in denying Lin's application for withholding of removal and CAT relief. *See Jian Hui Shao v. Mukasey,* 546 F.3d 138 (2d Cir.2008). Contrary to Lin's arguments that the BIA failed to consider the "extensive" country conditions evidence that she presented, we have rejected the notion that the agency must "expressly parse or refute on the record each individual argument or piece of evidence offered by the petitioner." *Id.* at 169; *Xiao Ji Chen,* 471 F.3d at 337 n. 17.

---

**2.** Mei Lin's asylum application included her husband, Yi Xiao Huang, as a derivative applicant. The BIA's decision discussed only

Lin's eligibility for asylum and related relief. Therefore, for the sake of clarity, this order refers only to Lin throughout.

("presum[ing] that [the agency] has taken into account all of the evidence before [it], unless the record compellingly suggests otherwise"). Moreover, we have previously reviewed the BIA's consideration of evidence similar to that which Lin submitted and found no error in its conclusion that such evidence is insufficient to establish an objectively reasonable fear of persecution. *See Jian Hui Shao*, 546 F.3d at 156–65.

■ Finally, the BIA did not abuse its discretion in denying Lin's motion to remand. *See Li Yong Cao v. Dep't of Justice*, 421 F.3d 149, 151 (2d Cir.2005). As the BIA found, the "bulk" of her evidence was not previously unavailable. *See* 8 C.F.R. § 1003.2(c)(1). With respect to the remaining evidence, the BIA acted well within its discretion in finding that the record was sufficiently complete such that remand was not warranted.

For the foregoing reasons, the petition for review is DENIED in part and DISMISSED in part. As we have completed our review, any stay of removal that the Court previously granted in this petition is VACATED, and any pending motion for a stay of removal in this petition is DISMISSED as moot. Any pending request for oral argument in this petition is DENIED in accordance with Federal Rule of Appellate Procedure 34(a)(2), and Second Circuit Local Rule 34(b).